**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Steve D. YOUNG, Defendant–Appellant.**

**No. 04–41269
Summary Calendar.**

United States Court of Appeals,
Fifth Circuit.

May 10, 2006.

Terri Lynn Hagan, Assistant U.S. Attorney, U.S. Attorney's Office, Eastern District of Texas, Plano, TX, for Plaintiff–Appellee.

Denise S. Benson, Assistant Federal Public Defender, Federal Public Defender's Office, Eastern District of Texas, Tyler, TX, for Defendant–Appellant.

Before BARKSDALE, STEWART, and CLEMENT, Circuit Judges.

PER CURIAM: *

Steve D. Young appeals his 18–month, guilty-plea sentence for making, uttering and possessing a forged security, in violation of 18 U.S.C. § 513(a). Young argues that the enhancement of his sentence for abuse of a position of trust pursuant to U.S.S.G. § 3B1.3 contravenes the principles announced by the Supreme Court in *United States v. Booker*, 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005). As the Government has not invoked the waiver provision in Young's plea agreement, the waiver is not binding on Young. *See United States v. Story*, 439 F.3d 226, 230–31 (5th Cir.2006).

Where, as in this case, a *Booker* error has been preserved in the district court, "we will ordinarily vacate the sentence and remand, unless we can say the error is harmless under Rule 52(a) of the Federal Rules of Criminal Procedure." *United States v. Pineiro*, 410 F.3d 282, 284 (5th Cir.2005) (internal quotation marks and citations omitted).

Young admitted in his factual resume to facts sufficient to prove that he abused a position of trust. *See* U.S.S.G. § 3B1.3, comment. n. 1 (2003); *United States v. Brown*, 941 F.2d 1300, 1305 (5th Cir.1991). Because such admissions cannot form the basis for a *Booker* claim, Young's *Booker* claim fails. *See United States v. Burke*, 431 F.3d 883, 889 (5th Cir.2005).

Young also argues that his sentence should be vacated and his case remanded for resentencing because his sentence was imposed based on the mandatory application of the Sentencing Guidelines. We review his preserved *Fanfan* challenge for harmless error. *See United States v. Walters*, 418 F.3d 461, 463–64 (5th Cir.2005). The Government bears the burden of proving beyond a reasonable doubt that the district court would have imposed the same sentence had the Guidelines been advisory only. *Id.* at 464.

The sentencing transcript is silent with regard to whether the district court would have imposed the same sentence had the Guidelines been advisory. The Government cannot meet its burden. Accordingly, we vacate Young's sentence and remand the case for resentencing.

CONVICTION AFFIRMED; SENTENCE VACATED; CASE REMANDED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.